**Rodolfo PARRA–PARRA, Petitioner–Appellant,**

v.

**John ASHCROFT, Respondent–Appellee.**

No. 03–30992.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

April 8, 2004.

Thomas Joseph Hogan, Jr., Hogan & Hogan, Hammond, LA, for Petitioner–Appellant.

Thomas Burton Thompson, Assistant US Attorney, Lafayette, LA, for Respondent–Appellee.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

Rodolfo Parra–Parra, alien # A23–223–289, appeals the district court's denial of his 28 U.S.C. § 2241 habeas petition challenging the right of the Immigration and Naturalization Service (INS) to detain him indefinitely in light of the Supreme Court decision in *Zadvydas v. Davis,* 533 U.S. 678, 121 S.Ct. 2491, 150 L.Ed.2d 653 (2001). Parra–Parra is an excludable alien who is a Cuban national.

Citing *Xi v. INS,* 298 F.3d 832 (9th Cir.2002), Parra–Parra argues that the rationale of the Supreme Court's decision in *Zadvydas* extends to inadmissible aliens. In his reply brief, he argues that this case should be held because the Supreme Court has granted certiorari in two cases, *United States v. Benitez,* 310 F.3d 1221 (9th Cir. 2002), *cert. granted,* —— U.S. ——, 124 S.Ct. 921, 157 L.Ed.2d 741 (2003), and *Benitez v. Wallis,* 337 F.3d 1289 (11th Cir.2003), *cert. granted,* —— U.S. ——, 124 S.Ct. 1143, 157 L.Ed.2d 966 (2004). The Ninth Circuit *Benitez* decision in no way deals with the issues on appeal.

■ Parra–Parra's argument that *Zadvydas* should apply equally to excludable aliens like himself is foreclosed by this court's decision in *Rios v. INS,* 324 F.3d 296, 296 (5th Cir.2003). Instead, this court's holding in *Gisbert v. U.S. Atty. Gen.,* 988 F.2d 1437, 1440–47 (5th Cir.), *amended by Gisbert v. U.S. Atty. Gen.,* 997 F.2d 1122 (5th Cir.1993), that there are no time limits on the detention of excluded aliens who have been denied entry, governs Parra–Parra's petition. *See Rios,* 324 F.3d at 296. This court is in no way bound by the decisions of other circuits, *United States v. Dawson,* 576 F.2d 656, 659 (5th Cir.1978), and a panel of this court may not overrule or ignore a prior panel decision. *United States v. Ruiz,* 180 F.3d 675, 676 (5th Cir.1999). Even though the Supreme Court has granted certiorari in the Eleventh Circuit *Benitez* decision, we continue to follow our own binding precedent. *See Wicker v. McCotter,* 798 F.2d 155, 157–58 (5th Cir.1986). Thus, the district court did not err in deciding that Parra–Parra's continued detention did not violate his constitutional rights. *See Rios,* 324 F.3d at 296.

■ Parra–Parra also argues that he has been in INS custody since 1996 and that there is nothing in the record to show that he has been provided with due process, *i.e.,* an initial review under 8 C.F.R. § 212.12 within three months of the revocation of his parole and annual reviews thereafter. However, he concedes that he has had at least four interviews with the Cuban Review Panel, and he does not argue that he did not receive the requisite reviews. His conclusory allegations are insufficient to state a constitutional claim. *See Beazley v. Johnson,* 242 F.3d 248, 270

---

(5th Cir.2001). His argument that the district court should have ordered the Government to respond to his allegation that he may not have received the periodic reviews provided by law also fails. *See* 28 U.S.C. § 2243. Accordingly, the judgment of the district court denying Parra–Parra's 28 U.S.C. § 2241 petition is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be